**UNITED STATES of America,**
**Appellee,**

v.

**Michael JACKSON, Jr., Appellant.**

**No. 04–1254.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Sept. 2, 2004.

Decided: July 22, 2005.

72

Before WOLLMAN, MCMILLIAN, and RILEY, Circuit Judges.

PER CURIAM.

Michael Jackson, Jr. (Jackson), pled guilty to knowingly possessing a firearm

1. The Honorable Susan Webber Wright, Chief Judge, United States District Court for the

transported in interstate commerce after he had been convicted of a felony, in violation of 18 U.S.C. § 922(g)(1); the district court[1] sentenced him to 120 months' imprisonment and 3 years' supervised release. On appeal, counsel initially moved to withdraw and filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), stating there were no issues for appeal. We subsequently granted counsel leave to file a supplemental brief in light of *United States v. Booker,* — U.S. —, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), in which counsel argues Jackson's sentence violated the Sixth Amendment, because the sentence was enhanced based on judicial factfinding as to the nature-not the mere existence-of prior convictions (i.e., finding they were crimes of violence), and as to the use of the firearm in connection with another felony offense (carjacking). Counsel also argues Jackson was unconstitutionally sentenced under mandatory Guidelines.

We review for plain error, as Jackson did not make any arguments in the district court to preserve these *Booker* issues. *See United States v. Pirani,* 406 F.3d 543, 549–50 (8th Cir.2005) (en banc). We find no error in the sentence enhancement for prior convictions. *See Booker,* 125 S.Ct. at 756 (reaffirming that "[a]ny fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt"); *United States v. Childs,* 403 F.3d 970, 972 (8th Cir.2005) ("*Booker* re-affirmed established Supreme Court precedent that a court, not a jury, determines the fact of a prior conviction"); *United*

Eastern District of Arkansas.

*States v. Marcussen*, 403 F.3d 982, 984 (8th Cir.2005) (rejecting argument that nature of prior conviction is to be treated differently from fact of prior conviction). While it was error for the district court to make the carjacking finding and impose Jackson's sentence under mandatory Guidelines, and the error was plain, it did not affect Jackson's substantial rights, as he has not shown a reasonable probability that, but for the error, he would have received a more favorable sentence. *See Pirani*, 406 F.3d at 553. Further, we find no basis to exercise our discretion to remand for resentencing. *Johnson v. United States*, 520 U.S. 461, 467, 117 S.Ct. 1544, 137 L.Ed.2d 718 (1997).

Following our independent review, *see Penson v. Ohio*, 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we affirm the sentence, and we grant counsel's motion to withdraw.